# Exhibit A

Query    Reports    Utilities    Help    Log Out

# Select A Case

**Rafael Arroyo Jr. is a plaintiff in 7 cases.**

| | | | |
|---|---|---|---|
| [2:14-cv-07917-CAS-AS](#) | Rafael Arroyo, Jr. v. Hane Hardware, LLC et al | filed 10/14/14 | closed 02/18/15 |
| [2:16-cv-09454-SVW-SK](#) | Rafael Arroyo v. 12530 Long Beach Blvd., LLC et al | filed 12/22/16 | closed 06/16/17 |
| [2:17-cv-01587-DMG-PJW](#) | Rafael Arroyo, Jr. v. Lindsay Family LLC et al | filed 02/27/17 | closed 05/16/17 |
| [2:19-cv-02239-R-AS](#) | Rafael Arroyo, Jr. v. Hyung Sung Investment Properties, LLC et al | filed 03/26/19 | closed 06/17/19 |
| [8:18-cv-01203-CJC-ADS](#) | Rafael Arroyo, Jr. v. Del Mar Petroleum, Inc. et al | filed 07/09/18 | closed 03/27/19 |
| [8:18-cv-01990-DOC-DFM](#) | Rafael Arroyo Jr. v. Vesela Kennepohl, et al | filed 11/07/18 | closed 01/15/19 |
| [8:18-cv-01991-JLS-JDE](#) | Rafael Arroyo Jr. v. NF Huntington Plaza, LP et al | filed 11/07/18 | closed 08/16/19 |

| PACER Service Center | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 09/03/2020 11:56:02 | | | |
| **PACER Login:** | carriestrand | **Client Code:** | 0003-084535 |
| **Description:** | Search | **Search Criteria:** | Last Name: Arroyo First Name: R |
| **Billable Pages:** | 1 | **Cost:** | 0.10 |

Query    Reports    Utilities    Help    Log Out

# Select A Case

**Rafael Arroyo is a plaintiff in 2 cases.**

[2:04-cv-09556-TJH-AJW](#)   Juan Moreno et al v. Waleid Dagher et al   filed 11/22/04   closed 10/03/06

[2:14-cv-09330-SJO-JC](#)   Rafael Arroyo Jr v. Yadvinder Virk et al    filed 12/04/14   closed 02/27/15

---

| PACER Service Center | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 09/03/2020 12:06:58 | | | |
| **PACER Login:** | carriestrand | **Client Code:** | 0003-084535 |
| **Description:** | Search | **Search Criteria:** | Last Name: Arroyo First Name: R |
| **Billable Pages:** | 1 | **Cost:** | 0.10 |

# Select A Case

### Rafael Arroyo Jr is a plaintiff in 30 cases.

| | | | |
|---|---|---|---|
| [2:04-cv-01873-RJK-Mc](#) | Rafael Arroyo v. Giulan Shamoilzadeh et al | filed 03/18/04 | closed 08/08/06 |
| [2:04-cv-01929-RGK-AJW](#) | Arroyo v. Parkview Village LLC et al | filed 03/19/04 | closed 06/01/04 |
| [2:04-cv-02003-PA-RZ](#) | Rafael Arroyo Jr v. Pete Angelus et al | filed 03/23/04 | closed 02/22/05 |
| [2:04-cv-02065-SVW-RZ](#) | Rafael Arroyo v. Albert L Cuevas et al | filed 03/25/04 | closed 10/27/04 |
| [2:04-cv-02147-AHM-SH](#) | Rafael Arroyo v. Clara M Herrin et al | filed 03/29/04 | closed 04/15/05 |
| [2:04-cv-02185-GPS-AJW](#) | Rafael Arroyo v. Harvey Powell et al | filed 03/30/04 | closed 02/23/05 |
| [2:04-cv-02286-CAS-JTL](#) | Rafael Arroyo Jr v. Sergio Sanchez et al | filed 04/01/04 | closed 12/21/04 |
| [2:04-cv-02376-RJK-RZ](#) | Rafael Arroyo v. Nick Ananias et al | filed 04/05/04 | closed 08/02/04 |
| [2:04-cv-02409-CAS-JWJ](#) | Rafael Arroyo v. Veronica Escamilla et al | filed 04/06/04 | closed 01/27/05 |
| [2:04-cv-09721-ABC-JWJ](#) | Rafael Arroyo v. Gloria M Gamino et al | filed 11/30/04 | closed 06/16/05 |
| [2:10-cv-02863-MMM-SS](#) | Rafael Arroyo et al v. Bodega Latina Corporation et al | filed 04/19/10 | closed 03/29/11 |
| [2:10-cv-03795-DDP-JCG](#) | Rafael Arroyo Jr. v. 9305 Firestone, LLC et al | filed 05/20/10 | closed 12/16/11 |

| [2:10-cv-07814-CAS-SS](#) | Rafael Arroyo Jr. v. Raymond Svela et al | filed 10/19/10 | closed 07/03/12 |
|---|---|---|---|
| [2:12-cv-06125-GHK-E](#) | Rafael Arroyo v. Plamex Investment LLC et al | filed 07/16/12 | closed 09/20/12 |
| [2:12-cv-06796-GW-RZ](#) | Rafael Arroyo Jr v. Farid Shalabi et al | filed 08/07/12 | closed 10/29/12 |
| [2:12-cv-08655-ODW-VBK](#) | Rafael Arroyo, Jr. v. Gragg Properties, LLC et al | filed 10/09/12 | closed 11/20/12 |
| [2:13-cv-07637-SVW-MAN](#) | Rafael Arroyo Jr v. Big Munga Development LLC et al | filed 10/16/13 | closed 03/28/14 |
| [2:14-cv-00031-RSWL-JC](#) | Rafael Arroyo Jr. v. World Oil Corp. et al | filed 01/02/14 | closed 10/28/14 |
| [2:16-cv-02744-JAK-JC](#) | Rafael Arroyo v. P.F. Chang's China Bistro, Inc. | filed 04/21/16 | closed 09/09/16 |
| [2:17-cv-06320-R-AS](#) | Rafael Arroyo Jr. v. Bank of America, National Association et al | filed 08/28/17 | closed 11/07/17 |
| [2:18-cv-00269-PSG-AS](#) | Rafael Arroyo Jr. v. Alfonso M. Campos et al | filed 01/11/18 | closed 12/17/18 |
| [2:18-cv-00295-RSWL-MRW](#) | Rafael Arroyo v. Armco Properties LLC, et al | filed 01/12/18 | closed 07/11/18 |
| [2:18-cv-01206-JAK-FFM](#) | Rafael Arroyo v. Jessal LLC et al | filed 02/14/18 | closed 06/27/18 |
| [2:18-cv-01877-GW-E](#) | Rafael Arroyo Jr. v. S and H Snyder Properties LLC et al | filed 03/07/18 | closed 12/04/18 |
| [2:18-cv-07942-DMG-AS](#) | Rafael Arroyo Jr. v. Mark L. Goldenson et al | filed 09/13/18 | closed 11/14/18 |
| [2:19-cv-10083-GW-PJW](#) | Rafael Arroyo Jr. v. Thrifty Payless, Inc. et al | filed 11/26/19 | closed 07/30/20 |
| [2:20-cv-00947-PSG-KS](#) | Rafael Arroyo Jr. v. Marbank Investment Company, L.P. et al | filed 01/29/20 | |

8:14-cv-00688-AG-AN    Rafael Arroyo, Jr v. Orange Chapman, LLC et al    filed 05/01/14  closed 10/09/14

8:18-cv-01641-JLS-JDE    Rafael Arroyo, Jr. v. Jahanpanah Jahangiri et al    filed 09/12/18  closed 01/29/19

8:20-cv-00193-JFW-E    Rafael Arroyo v. Westminster Superstore, LLC et al    filed 01/29/20

| PACER Service Center | | |
|---|---|---|
| **Transaction Receipt** | | |
| 09/03/2020 12:07:49 | | |
| **PACER Login:** | carriestrand | **Client Code:** | 0003-084535 |
| **Description:** | Search | **Search Criteria:** | Last Name: Arroyo First Name: R |
| **Billable Pages:** | 2 | **Cost:** | 0.20 |

Query   Reports   Utilities   Help   Log Out

# Select A Case

### Rafael Arroyo Jr. is a plaintiff in 19 cases.

| | | | |
|---|---|---|---|
| [2:16-cv-08929-PA-JC](#) | Rafael Arroyo Jr. v. Fiesta I, LLC et al | filed 12/02/16 | closed 03/20/17 |
| [2:16-cv-09374-PA-PJW](#) | Rafael Arroyo Jr. v. LR Main Street-Prospect I, LLC et al | filed 12/19/16 | closed 03/10/17 |
| [2:16-cv-09417-TJH-JEM](#) | Rafael Arroyo Jr v. Hoy Lem et al | filed 12/20/16 | closed 01/24/18 |
| [2:16-cv-09418-DSF-GJS](#) | Rafael Arroyo Jr. v. Richard Raya et al | filed 12/21/16 | closed 10/03/17 |
| [2:17-cv-03701-AB-AJW](#) | Rafael Arroyo Jr. v. LJ Management LLC et al | filed 05/17/17 | closed 07/28/17 |
| [2:17-cv-03925-GW-AGR](#) | Rafael Arroyo Jr. v. CMG Enterprises, LLC et al | filed 05/25/17 | closed 03/12/18 |
| [2:17-cv-07364-SJO-E](#) | Rafael Arroyo Jr. v. 16901 Roscoe Boulevard, LLC et al | filed 10/09/17 | closed 04/30/18 |
| [2:18-cv-06200-GW-E](#) | Rafael Arroyo Jr. v. Jaime Aguilar et al | filed 07/18/18 | closed 07/02/19 |
| [2:19-cv-00732](#) | Arroyo Jr. v. BBSC Development, LLC et al | filed 01/31/19 | closed 02/05/19 |
| [2:19-cv-03044-PSG-E](#) | Rafael Arroyo Jr. v. Thrifty Oil, Co. et al | filed 04/19/19 | closed 10/04/19 |
| [2:19-cv-04582-PSG-AGR](#) | Arroyo Jr. v. Golden State Enterprises, LLC | filed 05/28/19 | closed 01/22/20 |
| [2:19-cv-04583-ODW-AGR](#) | Rafael Arroyo Jr. v. N and K Incorporated et al | filed 05/28/19 | closed 03/17/20 |
| [2:19-cv-04701-ODW-MAA](#) | Rafael Arroyo Jr. v. Duc Tran et al | filed 05/30/19 | closed 09/25/19 |

| [2:19-cv-04743-AFM](#) | Rafael Arroyo Jr. v. Blue Vista Partners, LLC et al | filed 05/31/19 | closed 01/10/20 |
| [2:19-cv-05255-RGK-PLA](#) | Rafael Arroyo Jr. v. Slauson Fishburn Associates et al | filed 06/17/19 | closed 09/04/19 |
| [2:19-cv-05507-SVW-PJW](#) | Rafael Arroyo Jr. v. 6363 Santa Fe LLC et al | filed 06/24/19 | closed 11/01/19 |
| [2:19-cv-05511-MWF-FFM](#) | Robert Arroyo Jr. v. Phenomena, Inc. et al | filed 06/25/19 | closed 08/21/19 |
| [2:19-cv-05515-JFW-SK](#) | Rafael Arroyo Jr. v. Telegraph-Carmenita, LLC et al | filed 06/25/19 | closed 07/18/19 |
| [8:17-cv-00127-CJC-DFM](#) | Rafael Arroyo Jr. v. McDonald's Corporation et al | filed 01/25/17 | closed 07/18/17 |

| PACER Service Center | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 09/03/2020 12:08:22 | | | |
| **PACER Login:** | carriestrand | **Client Code:** | 0003-084535 |
| **Description:** | Search | **Search Criteria:** | Last Name: Arroyo First Name: R |
| **Billable Pages:** | 2 | **Cost:** | 0.20 |

Query     Reports     Utilities     Help     Log Out

# Select A Case

### Rafael Arroyo, Jr is a plaintiff in 13 cases.

| | | | |
|---|---|---|---|
| [2:16-cv-08086-MWF-AGR](#) | Rafael Arroyo, Jr v. Bank of America, National Association et al | filed 10/31/16 | closed 05/12/17 |
| [2:17-cv-01363-RSWL-PJW](#) | Rafael Arroyo, Jr v. Constant K. Chan et al | filed 02/19/17 | closed 04/04/17 |
| [2:18-cv-08040-GW-SK](#) | Rafael Arroyo, Jr v. Hessang, Inc et al | filed 09/17/18 | closed 04/30/19 |
| [2:19-cv-04193-VAP-GJS](#) | Rafael Arroyo, Jr v. Elie G. Malouf et al | filed 05/15/19 | closed 06/17/19 |
| [2:19-cv-04809-DSF-AGR](#) | Rafael Arroyo, Jr v. Detrop Properties, LLC et al | filed 06/03/19 | closed 07/11/19 |
| [2:19-cv-04810-AB-JPR](#) | Rafael Arroyo, Jr v. Thrifty Oil Co. et al | filed 06/03/19 | closed 08/30/19 |
| [2:19-cv-04811-ODW-JPR](#) | Rafael Arroyo, Jr v. Jorge Melendez et al | filed 06/03/19 | closed 02/21/20 |
| [2:19-cv-05693-ODW-PLA](#) | Rafael Arroyo, Jr v. Ya Yas Burgers, Inc. et al | filed 06/30/19 | closed 10/11/19 |
| [2:19-cv-05697-ODW-JPR](#) | Rafael Arroyo, Jr v. Han Kyu Oh et al | filed 06/30/19 | |
| [2:19-cv-10395-SVW-E](#) | Rafael Arroyo, Jr v. Thrifty Payless, Inc. et al | filed 12/09/19 | closed 08/25/20 |
| [8:12-cv-01604-JLS-RNB](#) | Rafael Arroyo, Jr v. MV Service Centers Inc et al | filed 09/21/12 | closed 01/18/13 |
| [8:18-cv-01200-DOC-](#) | Rafael Arroyo, Jr v. Hareff LLC et al | filed 07/08/18 | closed 12/13/18 |

8:19-cv-00245-DOC-JDE    Rafael Arroyo, Jr v. Maryvale Terrace III, LLC et al    filed 02/07/19   closed 10/21/19

| PACER Service Center | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 09/03/2020 12:08:49 | | | |
| **PACER Login:** | carriestrand | **Client Code:** | 0003-084535 |
| **Description:** | Search | **Search Criteria:** | Last Name: Arroyo First Name: R |
| **Billable Pages:** | 1 | **Cost:** | 0.10 |

Query    Reports     **Utilities**     Help    Log Out

**2:19-cv-04703-VAP-MAA** Rafael Arroyo, Jr. v. Bipin Gala et al
Virginia A. Phillips, presiding
Maria A. Audero, referral
**Date filed:** 05/30/2019
**Date terminated:** 02/21/2020
**Date of last filing:** 03/06/2020

Mobile Query

**Query**

    Alias
    Associated Cases
    Attorney
    Case File Location...
    Docket Report ...
    History/Documents...
    Party
    Related Transactions...
    Status
    View a Document

### Selection Criteria for Query

| | |
|---|---|
| **Name Criteria** | R Arroyo |
| **Name Matched** | Rafael Arroyo, Jr. |

**Query**    **Reports**    **Utilities**    **Help**    **Log Out**

# Select A Case

**Rafael Arroyo, Jr. is a plaintiff in 301 cases.**

[2:14-cv-09280-PA-VBK](#)    Rafael Arroyo, Jr. v. Gurbachan S. Bedi et al    filed 12/03/14   closed 03/18/15

[2:16-cv-05094-GHK-AJW](#)    Rafael Arroyo, Jr. v. Michael Chislock et al    filed 07/12/16   closed 09/28/16

[2:16-cv-05178-CAS-SS](#)    Rafael Arroyo, Jr. v. Shirley D. Thibodeaux et al    filed 07/14/16   closed 02/06/17

[2:16-cv-06736-AB-E](#)    Rafael Arroyo, Jr. v. Jose M. Gonzalez et al    filed 09/08/16   closed 03/17/17

[2:16-cv-07891-ODW-FFM](#)    Rafael Arroyo, Jr. v. Maria Castro et al    filed 10/24/16   closed 05/17/17

[2:16-cv-07919-FMO-AS](#)    Rafael Arroyo, Jr. v. Gustavo Magdaleno et al    filed 10/24/16   closed 06/29/17

[2:16-cv-08182-GW-E](#)    Rafael Arroyo, Jr. v. Macklin Investments, LLC et al    filed 11/03/16   closed 06/16/17

[2:16-cv-08887-JFW-PJW](#)    Rafael Arroyo, Jr. v. Vasile Properties Airport Plaza, LLC et al    filed 12/01/16   closed 04/18/17

[2:17-cv-00521-DSF-AFM](#)    Rafael Arroyo, Jr. v. 5722 Soto Street, LLC et al    filed 01/23/17   closed 05/30/17

[2:17-cv-00557-DMG-FFM](#)    Rafael Arroyo, Jr. v. Iris Kate Perl-Kornberg et al    filed 01/24/17   closed 06/29/17

[2:17-cv-00960-BRO-JEM](#)    Rafael Arroyo, Jr. v. Jose Mejia et al    filed 02/07/17   closed 05/25/17

[2:17-cv-01770-ODW-GJS](#)    Rafael Arroyo, Jr. v. Ann J. Choi et al    filed 03/06/17   closed 06/26/17

| 2:17-cv-01839-BRO-SS | Rafael Arroyo, Jr. v. Vesela Kennepohl et al | filed 03/08/17 | closed 08/10/17 |
|---|---|---|---|
| 2:17-cv-01888-SVW-KS | Rafael Arroyo, Jr. v. South & Downey, LLC, et al | filed 03/09/17 | closed 06/06/17 |
| 2:17-cv-01925-RSWL-AGR | Rafael Arroyo, Jr. v. Leon Garr et al | filed 03/10/17 | closed 06/28/17 |
| 2:17-cv-01961-JAK-GJS | Rafael Arroyo, Jr. v. Jarvis Investment, LLC, et al. | filed 03/13/17 | closed 07/10/17 |
| 2:17-cv-02004-SJO-SK | Rafael Arroyo, Jr. v. Madhubhai Patel et al | filed 03/14/17 | closed 07/17/17 |
| 2:17-cv-03086-MWF-E | Rafael Arroyo, Jr. v. Wayne Yee et al | filed 04/25/17 | closed 09/22/17 |
| 2:17-cv-03922-TJH-FFM | Rafael Arroyo, Jr. v. APM Investments, LLC et al | filed 05/24/17 | closed 01/22/19 |
| 2:17-cv-03949-ODW-JC | Rafael Arroyo, Jr. v. Bharpur Singh Dhanoa et al | filed 05/26/17 | closed 08/01/17 |
| 2:17-cv-04032-DDP-AFM | Rafael Arroyo, Jr. v. Kostas D. Vovos et al | filed 05/31/17 | closed 04/17/18 |
| 2:17-cv-04627-ODW-PLA | Rafael Arroyo, Jr. v. Skylark Energy LLC et al | filed 06/23/17 | closed 08/04/17 |
| 2:17-cv-04719-AB-FFM | Rafael Arroyo, Jr. v. Jay Investment LLC et al | filed 06/27/17 | closed 11/07/17 |
| 2:17-cv-05076-RGK-JPR | Rafael Arroyo, Jr. v. The Bourdon Family Limited Partnership et al | filed 07/10/17 | closed 11/22/17 |
| 2:17-cv-06365-JFW-SS | Rafael Arroyo, Jr. v. P.T. Enterprises, LLC et al | filed 08/29/17 | closed 03/06/18 |
| 2:17-cv-06446-SJO-MRW | Rafael Arroyo, Jr. v. Manshoory Esms, LLC et al | filed 08/31/17 | closed 01/31/18 |

| [2:17-cv-07265-JFW-SS](#) | Rafael Arroyo, Jr. v. Kane Industrial Properties, LLC et al | filed 10/02/17 | closed 02/09/18 |
| [2:17-cv-07378-R-PJW](#) | Rafael Arroyo, Jr. v. TNT Fuel Mart and Repair Center, Inc. et al | filed 10/10/17 | closed 01/26/18 |
| [2:17-cv-07451-GW-SS](#) | Rafael Arroyo, Jr. v. Alex S. Koss et al | filed 10/12/17 | closed 01/15/18 |
| [2:17-cv-07490-AB-AS](#) | Rafael Arroyo, Jr. v. Khedry Abdelmesseh Sr. et al | filed 10/13/17 | closed 02/16/18 |
| [2:17-cv-08517-DMG-KS](#) | Rafael Arroyo, Jr. v. Northwest Dealerco Holdings, LLC et al | filed 11/22/17 | closed 04/23/18 |
| [2:18-cv-00108-DSF-E](#) | Rafael Arroyo, Jr. v. Bank of America, National Association et al | filed 01/05/18 | closed 03/02/18 |
| [2:18-cv-00395-PSG-SS](#) | Rafael Arroyo, Jr. v. Rockview Dairies, Inc. et al | filed 01/17/18 | closed 01/16/19 |
| [2:18-cv-00594-FMO-JEM](#) | Rafael Arroyo, Jr. v. Robert Golbahar et al | filed 01/24/18 | |
| [2:18-cv-01771-JFW-GJS](#) | Rafael Arroyo, Jr. v. Mark Troughton et al | filed 03/02/18 | closed 05/21/18 |
| [2:18-cv-01840-JFW-RAO](#) | Rafael Arroyo, Jr. v. Ben B. Goldman, et al. | filed 03/05/18 | closed 08/10/18 |
| [2:18-cv-01842-R-PLA](#) | Rafael Arroyo, Jr. v. Nelda Ruth Bailey et al | filed 03/06/18 | closed 01/02/19 |
| [2:18-cv-02116-DSF-E](#) | Rafael Arroyo, Jr. v. Cesar Arturo Vasquez et al | filed 03/14/18 | closed 08/14/19 |
| [2:18-cv-02542-AB-JPR](#) | Rafael Arroyo, Jr. v. 12711 Sherman Way, L.P. et al | filed 03/29/18 | closed 01/23/19 |
| [2:18-cv-02939-VAP-SS](#) | Rafael Arroyo, Jr. v. 319 N. Tustin, LLC | filed 04/09/18 | closed 09/19/18 |
| [2:18-cv-04234-JFW-](#) | Rafael Arroyo, Jr. v. Regency Inn-Downey, LLC et al | filed 05/20/18 | closed 09/12/18 |

| | | | |
|---|---|---|---|
| 2:18-cv-05479-RSWL-SS | Rafael Arroyo, Jr. v. Peter Chaing et al | filed 06/20/18 | closed 09/04/18 |
| 2:18-cv-05700-JAK-SK | Rafael Arroyo, Jr. v. MV Sailor Corp. et al | filed 06/28/18 | closed 08/23/19 |
| 2:18-cv-05772-SJO-PLA | Rafael Arroyo, Jr. v. Pat's 605 Cyclery, Inc., et al | filed 06/29/18 | closed 01/14/19 |
| 2:18-cv-05773-FMO-AFM | Rafael Arroyo, Jr. v. APB Properties, LLC et al | filed 06/29/18 | closed 07/29/19 |
| 2:18-cv-05774-FMO-PJW | Rafael Arroyo, Jr. v. Vatani Investments Company, LLC et al | filed 06/29/18 | closed 11/16/18 |
| 2:18-cv-05777-SVW-AGR | Rafael Arroyo, Jr. v. Orlando Garcia Lopez et al | filed 07/02/18 | closed 09/19/18 |
| 2:18-cv-05780-DMG-RAO | Rafael Arroyo, Jr. v. Louis A. Amen et al | filed 07/02/18 | closed 12/26/18 |
| 2:18-cv-06277-DSF-SK | Rafael Arroyo, Jr. v. Hsiu Liu et al | filed 07/20/18 | closed 10/20/18 |
| 2:18-cv-06280-PA-AFM | Rafael Arroyo, Jr. v. Laura Rosario Bobadilla et al | filed 07/20/18 | closed 10/22/18 |
| 2:18-cv-06338-PSG-GJS | Rafael Arroyo, Jr. v. A and G Interprises, LLC et al | filed 07/23/18 | closed 08/23/19 |
| 2:18-cv-06363-JAK-E | Rafael Arroyo, Jr. v. Blender Enterprises, LLC et al | filed 07/24/18 | closed 02/20/19 |
| 2:18-cv-06394-ODW-PLA | Rafael Arroyo, Jr. v. Garges K. Hana et al | filed 07/25/18 | closed 01/29/19 |
| 2:18-cv-07282-DSF-SS | Rafael Arroyo, Jr. v. Jean M. Sanning et al | filed 08/20/18 | closed 02/14/19 |
| 2:18-cv-07317-JFW-AGR | Rafael Arroyo, Jr. v. 19408 Norwalk Blvd, LLC et al | filed 08/21/18 | closed 11/06/18 |

[2:18-cv-07615-AS](#)    Rafael Arroyo, Jr. v. Blake Megdal et al    filed 08/30/18  closed 11/14/18

[2:18-cv-07664-SJO-AGR](#)    Rafael Arroyo, Jr. v. The Bicycle Casino, L.P, et al    filed 08/31/18  closed 03/19/19

[2:18-cv-07666-PJW](#)    Rafael Arroyo, Jr. v. George Louie Georges et al    filed 08/31/18  closed 12/05/18

[2:18-cv-07839-DMG-FFM](#)    Rafael Arroyo, Jr. v. Long Beach Willow Inc et al    filed 09/10/18  closed 02/25/19

[2:18-cv-07841-JFW-AS](#)    Rafael Arroyo, Jr. v. Baxter Properties, LLC et al    filed 09/10/18  closed 11/28/18

[2:18-cv-08101-RGK-FFM](#)    Rafael Arroyo, Jr. v. Dong Phuong Inc. et al    filed 09/19/18  closed 03/15/19

[2:18-cv-08169-JAK-SS](#)    Rafael Arroyo, Jr. v. Ramona Aguilar et al    filed 09/21/18  closed 12/21/18

[2:18-cv-08235-PSG-JPR](#)    Rafael Arroyo, Jr. v. W and S, LLC et al    filed 09/24/18  closed 05/14/19

[2:18-cv-08241-AB-PLA](#)    Rafael Arroyo, Jr. v. Towne Center Fee Owner LLC et al    filed 09/24/18  closed 01/28/19

[2:18-cv-08855-CJC-SS](#)    Rafael Arroyo, Jr. v. Kabir One, LLC et al    filed 10/15/18  closed 09/11/19

[2:18-cv-08856-DSF-E](#)    Rafael Arroyo, Jr. v. TNT Southgate, LLC et al    filed 10/15/18  closed 12/06/18

[2:18-cv-09094-DSF-AS](#)    Rafael Arroyo, Jr. v. DSM Hospitality LLC et al    filed 10/23/18  closed 01/14/19

[2:18-cv-09267-CJC-SS](#)    Rafael Arroyo, Jr. v. Bakewell Bunkley Investment Company, LLC et al    filed 10/30/18  closed 06/14/19

[2:18-cv-09566-CJC-AFM](#)    Rafael Arroyo, Jr. v. Eddie V. Gomez et al    filed 11/13/18  closed 05/31/19

[2:18-cv-09567-SVW-JC](#)    Rafael Arroyo, Jr. v. Steven Dale Lee et al    filed 11/13/18  closed 04/17/19

| [2:18-cv-09720-VAP-AGR](#) | Rafael Arroyo, Jr. v. Bank of America, National Association, et al | filed 11/19/18 | closed 06/17/19 |
| [2:18-cv-10130-DSF-KS](#) | Rafael Arroyo, Jr. v. G and M Gapco, LLC et al | filed 12/06/18 | closed 03/07/19 |
| [2:18-cv-10132-PA-SS](#) | Arroyo, Jr. v. Plamex Investment, LLC et al | filed 12/06/18 | closed 03/11/19 |
| [2:18-cv-10402-FMO-ADS](#) | Rafael Arroyo, Jr. v. Alon Ofir et al | filed 12/17/18 | closed 04/29/19 |
| [2:19-cv-00068-JVS-E](#) | Rafael Arroyo, Jr. v. Javier Martinez et al | filed 01/04/19 | closed 04/08/19 |
| [2:19-cv-00103-CJC-AGR](#) | Rafael Arroyo, Jr. v. Densell L. Peters et al | filed 01/07/19 | closed 10/08/19 |
| [2:19-cv-00890-FMO-AGR](#) | Rafael Arroyo, Jr. v. Beatiz Rodriguez et al | filed 02/06/19 | closed 12/05/19 |
| [2:19-cv-01972-CJC-SS](#) | Rafael Arroyo, Jr. v. GSL Finance, Inc. et al | filed 03/17/19 | closed 11/22/19 |
| [2:19-cv-01973-JAK-FFM](#) | Rafael Arroyo, Jr. v. Nazih I Semaan et al | filed 03/17/19 | |
| [2:19-cv-01974-SVW-SK](#) | Rafael Arroyo, Jr. v. Rons Mini Mart, Inc. et al | filed 03/18/19 | closed 05/30/19 |
| [2:19-cv-02025-RSWL-KS](#) | Rafael Arroyo, Jr. v. Mustang Realty, LLC et al | filed 03/19/19 | closed 11/05/19 |
| [2:19-cv-02059-DMG-SK](#) | Rafael Arroyo, Jr. v. MPSS, Inc. et al | filed 03/20/19 | closed 07/22/19 |
| [2:19-cv-02232-SVW-E](#) | Rafael Arroyo, Jr. v. Rosecrans Properties, LLC et al | filed 03/26/19 | closed 01/02/20 |
| [2:19-cv-02233-RGK-AGR](#) | Rafael Arroyo, Jr. v. Caroline Lee et al | filed 03/26/19 | closed 07/22/19 |

| | | | |
|---|---|---|---|
| 2:19-cv-02234-DSF-MRW | Rafael Arroyo, Jr. v. CJ Choi Corp et al | filed 03/26/19 | closed 05/02/19 |
| 2:19-cv-02235-FMO-PLA | Rafael Arroyo, Jr. v. Nikrad Enterprises, Inc. et al | filed 03/26/19 | closed 06/14/19 |
| 2:19-cv-02236-FMO-E | Rafael Arroyo, Jr. v. ARCP UO Portfolio IV, LP et al | filed 03/26/19 | closed 07/23/19 |
| 2:19-cv-02237-CJC-KS | Rafael Arroyo, Jr. v. Charles J. Manning et al | filed 03/26/19 | closed 12/27/19 |
| 2:19-cv-02238-ODW-JPR | Rafael Arroyo, Jr. v. Bharati Bhattarai et al | filed 03/26/19 | closed 03/23/20 |
| 2:19-cv-02280-MWF-JPR | Rafael Arroyo, Jr. v. Trieste Ventures, LLC et al | filed 03/27/19 | closed 12/30/19 |
| 2:19-cv-02281-RGK-PJW | Rafael Arroyo, Jr. v. PandPJ Properties, LLC et al | filed 03/27/19 | closed 03/12/20 |
| 2:19-cv-02282-JAK-SK | Rafael Arroyo, Jr. v. Khon Hien Tran et al | filed 03/27/19 | closed 05/17/19 |
| 2:19-cv-02331-RGK-MRW | Rafael Arroyo, Jr. v. Doublz Par, Inc. et al | filed 03/28/19 | closed 07/29/19 |
| 2:19-cv-02422-JAK-SK | Rafael Arroyo, Jr. v. Northwest Dealerco Holdings, LLC et al | filed 03/30/19 | closed 01/07/20 |
| 2:19-cv-02424-RAO | Rafael Arroyo, Jr. v. Anthony Souza et al | filed 03/31/19 | closed 06/03/19 |
| 2:19-cv-02425-FMO-E | Rafael Arroyo, Jr. v. Northwest Dealerco Holdings, LLC et al | filed 03/31/19 | closed 12/02/19 |
| 2:19-cv-02426-GW-PLA | Rafael Arroyo, Jr. v. Motorcade, Inc. et al | filed 03/31/19 | closed 09/06/19 |
| 2:19-cv-02427-PA-MAA | Rafael Arroyo, Jr. v. Russi Enterprises, Inc. et al | filed 03/31/19 | closed 07/10/19 |
| 2:19-cv-02428-AB-AFM | Rafael Arroyo, Jr. v. Circle K Stores Inc. et al | filed 03/31/19 | closed 10/17/19 |

| [2:19-cv-02429-JFW-JPR](#) | Rafael Arroyo, Jr. v. Kurt G. Fahlman et al | filed 03/31/19 | closed 11/27/19 |
|---|---|---|---|
| [2:19-cv-02430-DMG-E](#) | Rafael Arroyo, Jr. v. Mustang Realty, LLC et al | filed 03/31/19 | closed 10/02/19 |
| [2:19-cv-02431-PSG-GJS](#) | Rafael Arroyo, Jr. v. Sanalied, LLC et al | filed 03/31/19 | closed 07/05/19 |
| [2:19-cv-02432-PJW](#) | Rafael Arroyo, Jr. v. Stavros, Inc. et al | filed 03/31/19 | closed 06/12/19 |
| [2:19-cv-02545-CJC-FFM](#) | Rafael Arroyo, Jr. v. Giang Liet Hong et al | filed 04/04/19 | closed 06/14/19 |
| [2:19-cv-02548-PA-SS](#) | Rafael Arroyo, Jr. v. Young Hak Kim et al | filed 04/04/19 | closed 04/21/20 |
| [2:19-cv-02588-CJC-JEM](#) | Rafael Arroyo, Jr. v. Best California Gas, LTD. et al | filed 04/04/19 | closed 06/11/20 |
| [2:19-cv-02718-DSF-MAA](#) | Rafael Arroyo, Jr. v. Avin Property Management LLC et al | filed 04/10/19 | closed 05/09/19 |
| [2:19-cv-02719-SVW-SS](#) | Rafael Arroyo, Jr. v. D and S Real Estate Investments, LLC et al | filed 04/10/19 | closed 05/09/19 |
| [2:19-cv-02720-PA-MRW](#) | Rafael Arroyo, Jr. v. Kazmo, LLC et al | filed 04/10/19 | closed 03/05/20 |
| [2:19-cv-02721-AB-MRW](#) | Rafael Arroyo, Jr. v. 3J Fund, LLC et al | filed 04/10/19 | closed 10/01/19 |
| [2:19-cv-02724-RGK-MRW](#) | Rafael Arroyo, Jr. v. 10201 Artesia, LLC et al | filed 04/10/19 | closed 08/06/19 |
| [2:19-cv-02768-DSF-AFM](#) | Rafael Arroyo, Jr. v. Mid-City Land Company, LLC et al | filed 04/10/19 | closed 07/11/19 |
| [2:19-cv-02769-PSG-JEM](#) | Rafael Arroyo, Jr. v. Two Unoil, LLC et al | filed 04/10/19 | closed 03/17/20 |
| [2:19-cv-02772-AB-E](#) | Rafael Arroyo, Jr. v. H2RJA2 LLC et al | filed 04/10/19 | closed 06/24/20 |

| | | | |
|---|---|---|---|
| [2:19-cv-02907-DSF-FFM](#) | Rafael Arroyo, Jr. v. MJM Vallejo Mini-Market Inc. et al | filed 04/15/19 | closed 08/14/20 |
| [2:19-cv-02908-PSG-FFM](#) | Rafael Arroyo, Jr. v. Paramount Station, Inc. et al | filed 04/15/19 | closed 10/15/19 |
| [2:19-cv-02910-ODW-GJS](#) | Rafael Arroyo, Jr. v. New Group-Gardena, LLC et al | filed 04/15/19 | closed 06/05/20 |
| [2:19-cv-03133-ODW-MAA](#) | Rafael Arroyo, Jr. v. Best California Gas, LTD. et al | filed 04/22/19 | closed 07/09/20 |
| [2:19-cv-03134-CJC-JC](#) | Rafael Arroyo, Jr. v. ARCP UO Portfolio II, LP et al | filed 04/22/19 | closed 03/10/20 |
| [2:19-cv-03135-FMO-AS](#) | Rafael Arroyo, Jr. v. Moussa Matar et al | filed 04/23/19 | closed 03/18/20 |
| [2:19-cv-03136-CJC-JEM](#) | Rafael Arroyo, Jr. v. Tuk Son Kwak et al | filed 04/23/19 | closed 06/02/20 |
| [2:19-cv-03137-PSG-PLA](#) | Rafael Arroyo, Jr. v. 5001 E. Florence Ave, LLC et al | filed 04/23/19 | closed 03/05/20 |
| [2:19-cv-03138-JFW-MAA](#) | Rafael Arroyo, Jr. v. William C. Hromadka et al | filed 04/23/19 | closed 02/11/20 |
| [2:19-cv-03513-RGK-FFM](#) | Rafael Arroyo, Jr. v. Satin Oak Properties LP et al | filed 04/29/19 | closed 07/06/19 |
| [2:19-cv-03514-DSF-MAA](#) | Rafael Arroyo, Jr. v. Sanatlantic Petroleum LLC et al | filed 04/29/19 | closed 01/21/20 |
| [2:19-cv-03515-CJC-JEM](#) | Rafael Arroyo, Jr. v. Dorothy Mamula et al | filed 04/29/19 | closed 05/14/20 |
| [2:19-cv-03516-JFW-JPR](#) | Rafael Arroyo, Jr. v. Tran Truc and Company, LLC et al | filed 04/29/19 | closed 09/10/19 |
| [2:19-cv-03590-SS](#) | Rafael Arroyo, Jr. v. Thrifty Oil Co. et al | filed 04/30/19 | closed 11/11/19 |
| [2:19-cv-03591-](#) | Rafael Arroyo, Jr. v. Water Compass, Inc. et al | filed 04/30/19 | closed 05/16/19 |

| [2:19-cv-03592-FMO-JEM](#) | Rafael Arroyo, Jr. v. Denaco LLC et al | filed 04/30/19 | closed 08/31/20 |
| [2:19-cv-03593-AFM](#) | Rafael Arroyo, Jr. v. NARF Management Group, Inc et al | filed 04/30/19 | closed 07/03/19 |
| [2:19-cv-03601-SVW-SK](#) | Rafael Arroyo, Jr. v. Imperial Associated, LLC et al | filed 04/30/19 | closed 07/24/19 |
| [2:19-cv-03602-JEM](#) | Rafael Arroyo, Jr. v. Tesoro South Coast Company, LLC et al | filed 04/30/19 | closed 11/26/19 |
| [2:19-cv-03603-DSF-JC](#) | Rafael Arroyo, Jr. v. Cooper CMC Partners, LLC et al | filed 04/30/19 | closed 07/11/19 |
| [2:19-cv-03605-MRW](#) | Rafael Arroyo, Jr. v. Nader Wareh et al | filed 04/30/19 | closed 06/02/20 |
| [2:19-cv-03682-RGK-AGR](#) | Rafael Arroyo, Jr. v. Maya Inn And Suites, Inc. et al | filed 04/30/19 | closed 01/13/20 |
| [2:19-cv-03689-RGK-AGR](#) | Rafael Arroyo, Jr. v. Johal Oil Corporation, Inc. et al | filed 04/30/19 | closed 01/15/20 |
| [2:19-cv-03690-FMO-RAO](#) | Rafael Arroyo, Jr. v. Delamo Park, Inc. et al | filed 04/30/19 | closed 08/14/19 |
| [2:19-cv-04154](#) | Arroyo, Jr. et al v. Cummings Family LLC et al | filed 05/14/19 | closed 05/21/19 |
| [2:19-cv-04155-RGK-PLA](#) | Rafael Arroyo, Jr. v. Cummings Family LLC et al | filed 05/14/19 | closed 12/30/19 |
| [2:19-cv-04156-JFW-MAA](#) | Rafael Arroyo, Jr. v. Maroun K. Boutros et al | filed 05/14/19 | closed 09/10/19 |
| [2:19-cv-04157-DMG-JPR](#) | Rafael Arroyo, Jr. v. Roza Abrahamian et al | filed 05/14/19 | closed 08/02/19 |
| [2:19-cv-04158-AB-E](#) | Rafael Arroyo, Jr. v. Lakewood Marketplace LLC et al | filed 05/14/19 | closed 11/18/19 |

| [2:19-cv-04159-DSF-RAO](#) | Rafael Arroyo, Jr. v. Sandra C. Hudson et al | filed 05/14/19 | closed 03/25/20 |
| [2:19-cv-04160-ODW-PLA](#) | Rafael Arroyo, Jr. v. F.S. Property Investments Lakewood, Inc. et al | filed 05/14/19 | closed 08/01/19 |
| [2:19-cv-04161-DSF-AFM](#) | Rafael Arroyo, Jr. v. Daniel T. Johnson et al | filed 05/14/19 | closed 11/07/19 |
| [2:19-cv-04194-RGK-SK](#) | Rafael Arroyo, Jr. v. Mohammed Ehtesham Ansari et al | filed 05/15/19 | closed 08/02/19 |
| [2:19-cv-04528-MWF-SS](#) | Rafael Arroyo, Jr. v. Lynn Properties et al | filed 05/24/19 | closed 08/29/19 |
| [2:19-cv-04585-R-MAA](#) | Rafael Arroyo, Jr. v. Elvira Hernandez et al | filed 05/28/19 | closed 11/27/19 |
| [2:19-cv-04586-VAP-PLA](#) | Rafael Arroyo, Jr. v. Idrus, LLC et al | filed 05/28/19 | closed 09/18/19 |
| [2:19-cv-04587-PSG-SK](#) | Rafael Arroyo, Jr. v. Kuki, Inc. et al | filed 05/28/19 | closed 07/24/19 |
| [2:19-cv-04631-MRW](#) | Rafael Arroyo, Jr. v. In Lee et al | filed 05/29/19 | closed 05/19/20 |
| [2:19-cv-04632-ODW-AGR](#) | Rafael Arroyo, Jr. v. Horacio Rodriguez et al | filed 05/29/19 | closed 02/03/20 |
| [2:19-cv-04703-VAP-MAA](#) | Rafael Arroyo, Jr. v. Bipin Gala et al | filed 05/30/19 | closed 02/21/20 |
| [2:19-cv-04742-SK](#) | Rafael Arroyo, Jr. v. Rudolph A. Lara et al | filed 05/31/19 | closed 06/27/19 |
| [2:19-cv-04744-CJC-MAA](#) | Rafael Arroyo, Jr. v. Kisoo Kim et al | filed 05/31/19 | closed 10/08/19 |
| [2:19-cv-04745-ODW-RAO](#) | Rafael Arroyo, Jr. v. DCW, LLC et al | filed 05/31/19 | closed 09/11/19 |
| [2:19-cv-04795-MWF-MAA](#) | Rafael Arroyo, Jr. v. ARMAG Land Management LLC, et al | filed 05/31/19 | closed 08/26/19 |

| [2:19-cv-04796-FMO-MAA](#) | Rafael Arroyo, Jr. v. A and O Properties, LLC et al | filed 05/31/19 | closed 02/12/20 |
| [2:19-cv-04797-MRW](#) | Rafael Arroyo, Jr. v. Humberto Flores et al | filed 05/31/19 | closed 07/16/19 |
| [2:19-cv-04799-RSWL-GJS](#) | Rafael Arroyo, Jr. v. Roo Investment Group LLC, et al | filed 05/31/19 | closed 10/10/19 |
| [2:19-cv-04800-ODW-MAA](#) | Rafael Arroyo, Jr. v. Sanidodo, LLC et al | filed 05/31/19 | closed 02/03/20 |
| [2:19-cv-04801-PA-GJS](#) | Rafael Arroyo, Jr. v. JJ Property Investment LLC et al | filed 05/31/19 | closed 05/26/20 |
| [2:19-cv-05083-DSF-FFM](#) | Rafael Arroyo, Jr. v. Souvenir B. Ngor et al | filed 06/11/19 | closed 08/14/20 |
| [2:19-cv-05145-PA-AGR](#) | Rafael Arroyo, Jr. v. Marina Del Rey Oil Corporation et al | filed 06/13/19 | closed 03/10/20 |
| [2:19-cv-05146-GW-MAA](#) | Rafael Arroyo, Jr. v. Ragab Enterprise, Inc. et al | filed 06/13/19 | closed 03/17/20 |
| [2:19-cv-05148-DDP-JPR](#) | Rafael Arroyo, Jr. v. United HR and R Enterprises Inc. et al | filed 06/13/19 | closed 07/09/19 |
| [2:19-cv-05254-DSF-FFM](#) | Rafael Arroyo, Jr. v. MJM Vallejo Mini-Market Inc. et al | filed 06/17/19 | closed 08/14/20 |
| [2:19-cv-05341-FMO-JC](#) | Rafael Arroyo, Jr. v. Future Inklings Inc. et al | filed 06/19/19 | closed 08/19/19 |
| [2:19-cv-05342-SVW-PJW](#) | Rafael Arroyo, Jr. v. Tesoro South Coast Company, LLC et al | filed 06/19/19 | closed 08/29/19 |
| [2:19-cv-05343-SVW-JEM](#) | Rafael Arroyo, Jr. v. Maroun Boutros et al | filed 06/19/19 | closed 08/22/19 |
| [2:19-cv-05345-MWF-MAA](#) | Rafael Arroyo, Jr. v. Maroun K. Boutros et al | filed 06/19/19 | closed 10/31/19 |
| [2:19-cv-05506-DMG-RAO](#) | Rafael Arroyo, Jr. v. Circle K Stores Inc et al | filed 06/24/19 | closed 10/11/19 |

| [2:19-cv-05508-CJC-JEM](#) | Rafael Arroyo, Jr. v. Cristian Alavarez et al | filed 06/24/19 | closed 09/16/19 |
| [2:19-cv-05510](#) | Arroyo, Jr. v. Phenomena, Inc. et al | filed 06/25/19 | closed 07/01/19 |
| [2:19-cv-05513-PA-SK](#) | Rafael Arroyo, Jr. v. Irfan Husein et al | filed 06/25/19 | closed 10/30/19 |
| [2:19-cv-05514-SVW-AFM](#) | Rafael Arroyo, Jr. v. 3400 70th, LLC et al | filed 06/25/19 | closed 02/10/20 |
| [2:19-cv-05516-AB-AS](#) | Rafael Arroyo, Jr. v. Quang Du Phu et al | filed 06/25/19 | closed 10/29/19 |
| [2:19-cv-05517-DSF-GJS](#) | Rafael Arroyo, Jr. v. 3210 Gage, LLC et al | filed 06/25/19 | closed 10/31/19 |
| [2:19-cv-05518-AB-MAA](#) | Rafael Arroyo, Jr. v. Sergio A. Banuelos et al | filed 06/25/19 | closed 01/22/20 |
| [2:19-cv-06045-FMO-SS](#) | Rafael Arroyo, Jr. v. Hacienda Management, LLC et al | filed 07/15/19 | closed 11/04/19 |
| [2:19-cv-06084-DMG-RAO](#) | Rafael Arroyo, Jr. v. Thrifty Payless, Inc. et al | filed 07/16/19 | closed 09/18/19 |
| [2:19-cv-06180-AB-AS](#) | Rafael Arroyo, Jr. v. PCMA Property Inc et al | filed 07/18/19 | closed 02/18/20 |
| [2:19-cv-06276-GW-MRW](#) | Rafael Arroyo, Jr. v. Thrifty Payless, Inc. et al | filed 07/20/19 | closed 11/22/19 |
| [2:19-cv-06354-JFW-JC](#) | Rafael Arroyo, Jr. v. Thrifty Payless, Inc. et al | filed 07/23/19 | closed 09/17/19 |
| [2:19-cv-06932-DMG-JC](#) | Rafael Arroyo, Jr. v. Thrifty Payless, Inc. et al | filed 08/09/19 | closed 09/26/19 |
| [2:19-cv-06936-GW-FFM](#) | Rafael Arroyo, Jr. v. Radmila Nenadic et al | filed 08/09/19 | closed 11/26/19 |
| [2:19-cv-07016-PA-](#) | Rafael Arroyo, Jr. v. Raspados Xpress LA Inc. et al | filed 08/13/19 | closed 08/10/20 |

| | | | |
|---|---|---|---|
| 2:19-cv-07017-CJC-PLA | Rafael Arroyo, Jr. v. Thrifty Payless, Inc. et al | filed 08/13/19 | closed 10/02/19 |
| 2:19-cv-07107-JFW-JC | Rafael Arroyo, Jr. v. Thrifty Payless, Inc. et al | filed 08/15/19 | closed 11/07/19 |
| 2:19-cv-07244-RSWL-SS | Rafael Arroyo, Jr. v. Thrifty Payless, Inc. et al | filed 08/21/19 | closed 01/31/20 |
| 2:19-cv-07422-FMO-SK | Rafael Arroyo, Jr. v. Thrifty Payless Inc et al | filed 08/27/19 | closed 10/30/19 |
| 2:19-cv-07801-VAP-FFM | Rafael Arroyo, Jr. v. Thrifty Payless, Inc., et al | filed 09/10/19 | closed 05/06/20 |
| 2:19-cv-07802-RGK-RAO | Rafael Arroyo, Jr. v. Thrifty Payless, Inc., et al | filed 09/10/19 | closed 08/27/20 |
| 2:19-cv-07807-JDE | Rafael Arroyo, Jr. v. Thrifty Payless, Inc., et al | filed 09/10/19 | closed 06/24/20 |
| 2:19-cv-07843-SVW-PLA | Rafael Arroyo, Jr. v. Thrifty Payless, Inc. et al | filed 09/11/19 | closed 03/17/20 |
| 2:19-cv-08606-PA-AS | Rafael Arroyo, Jr. v. Thrifty Payless, Inc. et al | filed 10/07/19 | closed 07/14/20 |
| 2:19-cv-08607-RAO | Rafael Arroyo, Jr. v. Alhambra Valley Properties, LLC et al | filed 10/07/19 | closed 05/26/20 |
| 2:19-cv-08608-MWF-KS | Rafael Arroyo, Jr. v. Thrifty Payless, Inc. et al | filed 10/07/19 | |
| 2:19-cv-08794-CBM-MRW | Rafael Arroyo, Jr. v. Thrifty Payless, Inc. et al | filed 10/13/19 | closed 08/28/20 |
| 2:19-cv-09612-PA-E | Rafael Arroyo, Jr. v. Thrifty Payless, Inc. et al | filed 11/08/19 | closed 07/03/20 |
| 2:19-cv-09615-RSWL-AGR | Rafael Arroyo, Jr. v. Thrifty Payless, Inc. et al | filed 11/08/19 | closed 08/25/20 |

| | | | |
|---|---|---|---|
| [2:19-cv-09664-CJC-AS](#) | Rafael Arroyo, Jr. v. Thrifty Payless, Inc. et al | filed 11/11/19 | closed 05/06/20 |
| [2:19-cv-09724-JFW-AFM](#) | Rafael Arroyo, Jr. v. Thrifty Payless, Inc. et al | filed 11/13/19 | closed 02/21/20 |
| [2:19-cv-09726-AS](#) | Rafael Arroyo, Jr. v. Thrifty Payless, Inc. et al | filed 11/13/19 | closed 08/28/20 |
| [2:19-cv-10084-KES](#) | Rafael Arroyo, Jr. v. Thrifty Payless, Inc. et al | filed 11/26/19 | closed 08/24/20 |
| [2:19-cv-10428-DSF-GJS](#) | Rafael Arroyo, Jr. v. Thrifty Payless, Inc. et al | filed 12/10/19 | closed 04/06/20 |
| [2:19-cv-10544-DSF-MAA](#) | Rafael Arroyo, Jr. v. Thrifty Payless, Inc. et al | filed 12/13/19 | closed 04/10/20 |
| [2:19-cv-10549-KES](#) | Rafael Arroyo, Jr. v. United R and R Business Enterprises, Inc. et al | filed 12/13/19 | closed 06/12/20 |
| [2:19-cv-10635-JFW-MAA](#) | Rafael Arroyo, Jr. v. Thrifty Payless, Inc. et al | filed 12/16/19 | closed 03/18/20 |
| [2:19-cv-10636-AB-SS](#) | Rafael Arroyo, Jr. v. 5th and LA, a Joint Venture et al | filed 12/16/19 | closed 07/21/20 |
| [2:19-cv-10637-DSF-MRW](#) | Rafael Arroyo, Jr. v. Eric D. Smith et al | filed 12/16/19 | closed 03/19/20 |
| [2:19-cv-10638-VAP-GJS](#) | Rafael Arroyo, Jr. v. Thrifty Payless, Inc. et al | filed 12/16/19 | closed 06/25/20 |
| [2:19-cv-10640-SVW-JC](#) | Rafael Arroyo, Jr. v. Thrifty Payless, Inc. et al | filed 12/17/19 | closed 05/22/20 |
| [2:19-cv-10641-DFM](#) | Rafael Arroyo, Jr. v. Baseline Enterprise LLC et al | filed 12/17/19 | |
| [2:19-cv-10815-MWF-JC](#) | Rafael Arroyo, Jr. v. Thrifty Payless, Inc. et al | filed 12/23/19 | closed 08/25/20 |
| [2:20-cv-00194-JAK-SK](#) | Rafael Arroyo, Jr. v. Thrifty Payless, Inc. et al | filed 01/08/20 | closed 04/09/20 |

| [2:20-cv-00492-PSG-AGR](#) | Rafael Arroyo, Jr. v. Thrifty Payless, Inc. et al | filed 01/17/20 | closed 06/22/20 |
|---|---|---|---|
| [2:20-cv-02410-TJH-E](#) | Rafael Arroyo, Jr. v. Thrifty Payless, Inc. et al | filed 03/13/20 | |
| [2:20-cv-02411-PSG-KS](#) | Rafael Arroyo, Jr. v. Cardenas Markets LLC et al | filed 03/13/20 | closed 05/15/20 |
| [2:20-cv-02484-TJH-PVC](#) | Rafael Arroyo, Jr. v. Cardenas Markets LLC et al | filed 03/16/20 | closed 06/25/20 |
| [2:20-cv-02485-SVW-MAA](#) | Rafael Arroyo, Jr. v. Cardenas Markets LLC et al | filed 03/16/20 | closed 04/14/20 |
| [2:20-cv-02486-CJC-MRW](#) | Rafael Arroyo, Jr. v. Han-Pomona Square, LLC et al | filed 03/16/20 | closed 06/18/20 |
| [2:20-cv-02527-ODW-GJS](#) | Rafael Arroyo, Jr. v. Thrifty Payless, Inc. et al | filed 03/17/20 | closed 06/11/20 |
| [2:20-cv-02555-SVW-PLA](#) | Rafael Arroyo, Jr. v. Thrifty Payless, Inc. et al | filed 03/18/20 | |
| [2:20-cv-02556-JFW-PJW](#) | Rafael Arroyo, Jr. v. Thrifty Payless, Inc. et al | filed 03/18/20 | closed 06/24/20 |
| [2:20-cv-02590-KES](#) | Rafael Arroyo, Jr. v. Thrifty Payless, Inc. et al | filed 03/19/20 | |
| [2:20-cv-02882-DMG-PJW](#) | Rafael Arroyo, Jr. v. Main St Fuels, Inc. et al | filed 03/27/20 | closed 06/19/20 |
| [2:20-cv-02884-JAK-AS](#) | Rafael Arroyo, Jr. v. Ralphs Grocery Company et al | filed 03/27/20 | |
| [2:20-cv-02885-CJC-GJS](#) | Rafael Arroyo, Jr. v. Winco Foods, LLC et al | filed 03/27/20 | closed 07/07/20 |
| [2:20-cv-03396-ODW-RAO](#) | Rafael Arroyo, Jr. v. Ralphs Grocery Company et al | filed 04/13/20 | |
| [2:20-cv-05086-PSG-JC](#) | Rafael Arroyo, Jr. v. Rowland Ranch Properties LLC et al | filed 06/09/20 | |

| [2:20-cv-05181-JFW-RAO](#) | Rafael Arroyo, Jr. v. Yen Li Johnny Teng et al | filed 06/10/20 | |
| [2:20-cv-05185-PSG-SK](#) | Rafael Arroyo, Jr. v. Alpha Beta Company et al | filed 06/11/20 | |
| [2:20-cv-05369-RSWL-PD](#) | Rafael Arroyo, Jr. v. Thrifty Payless, Inc. et al | filed 06/17/20 | |
| [5:17-cv-01669-AB-SK](#) | Rafael Arroyo, Jr. v. Evan Jeffrey Koster et al | filed 08/18/17 | closed 01/16/18 |
| [5:17-cv-01683-DSF-SHK](#) | Rafael Arroyo, Jr. v. Edward S. Monroy et al | filed 08/21/17 | closed 02/23/18 |
| [5:18-cv-01665-JGB-SP](#) | Rafael Arroyo, Jr. v. CM Perris, LLC et al | filed 08/09/18 | closed 01/09/19 |
| [5:18-cv-01690-JGB-KK](#) | Rafael Arroyo, Jr. v. Mohammad Shawkat Harb et al | filed 08/13/18 | closed 10/18/19 |
| [5:18-cv-01691-JGB-KK](#) | Rafael Arroyo, Jr. v. Simon Chu et al | filed 08/13/18 | closed 02/14/19 |
| [5:19-cv-00851-JGB-KK](#) | Rafael Arroyo, Jr. v. Heritage Glen Investments, LP et al | filed 05/07/19 | closed 07/08/19 |
| [5:19-cv-01996-RGK-KK](#) | Rafael Arroyo, Jr. v. Thrifty Payless, Inc. et al | filed 10/17/19 | closed 11/04/19 |
| [5:19-cv-02168-RGK-KK](#) | Rafael Arroyo, Jr. v. Thrifty Payless, Inc. et al | filed 11/11/19 | closed 06/21/20 |
| [5:20-cv-00177-JFW-SP](#) | Rafael Arroyo, Jr. v. Thrifty Payless, Inc. et al | filed 01/27/20 | closed 06/22/20 |
| [5:20-cv-00193-PA-KK](#) | Rafael Arroyo, Jr. v. Food 4 Less of California, Inc. et al | filed 01/28/20 | |
| [5:20-cv-00201](#) | Rafael Arroyo, Jr. v. Thrifty Payless, Inc. et al | filed 01/29/20 | closed 01/30/20 |
| [5:20-cv-00519-](#) | Rafael Arroyo, Jr. v. Cardenas Markets LLC et al | filed 03/13/20 | closed 06/19/20 |

| [5:20-cv-00520-JAK-SP](#) | Rafael Arroyo, Jr. v. Cardenas Markets LLC et al | filed 03/13/20 | closed 05/20/20 |
|---|---|---|---|
| [5:20-cv-00541-SVW-KK](#) | Rafael Arroyo, Jr. v. Thrifty Payless, Inc. et al | filed 03/16/20 | |
| [5:20-cv-00542-DFM](#) | Rafael Arroyo, Jr. v. Thrifty Payless, Inc. et al | filed 03/16/20 | |
| [5:20-cv-00550-GW-SP](#) | Rafael Arroyo, Jr. v. Thrifty Payless, Inc. et al | filed 03/17/20 | closed 08/25/20 |
| [5:20-cv-00551-DMG-KK](#) | Rafael Arroyo, Jr. v. Cardenas Markets LLC et al | filed 03/17/20 | closed 05/19/20 |
| [5:20-cv-00552-DSF-SP](#) | Rafael Arroyo, Jr. v. Cardenas Markets LLC et al | filed 03/17/20 | closed 05/19/20 |
| [5:20-cv-00618](#) | Arroyo, Jr. v. TAWA Supermarket, Inc. et al | filed 03/27/20 | closed 04/02/20 |
| [5:20-cv-00619-ODW-KS](#) | Rafael Arroyo, Jr. v. Tawa Supermarket, Inc. et al | filed 03/27/20 | closed 08/07/20 |
| [5:20-cv-00667-JGB-KK](#) | Rafael Arroyo, Jr. v. Cardenas Markets LLC et al | filed 04/02/20 | closed 05/21/20 |
| [5:20-cv-00749-RSWL-SHK](#) | Rafael Arroyo, Jr. v. Saloum Properties, LLC et al | filed 04/13/20 | closed 08/17/20 |
| [5:20-cv-00847-FMO-SP](#) | Rafael Arroyo, Jr. v. RJAN, LLC et al | filed 04/21/20 | |
| [8:17-cv-01158-CJC-DFM](#) | Rafael Arroyo, Jr. v. Bellwood Properties, LLC et al | filed 07/07/17 | closed 09/07/17 |
| [8:17-cv-02006-CJC-DFM](#) | Rafael Arroyo, Jr. v. Anil Kaushal et al | filed 11/15/17 | closed 04/04/18 |
| [8:18-cv-01371-DOC-JDE](#) | Rafael Arroyo, Jr. v. Gildred Development Company et al | filed 08/06/18 | closed 10/30/18 |

| 8:18-cv-01397-JVS-ADS | Rafael Arroyo, Jr. v. CJQ Management Company, LLC et al | filed 08/09/18 | closed 06/13/19 |
|---|---|---|---|
| 8:18-cv-01603-AG-JDE | Rafael Arroyo, Jr. v. Knott s Berry Farm LLC et al | filed 09/10/18 | closed 01/31/19 |
| 8:18-cv-01700-AG-ADS | Rafael Arroyo, Jr. v. Diem Doan Nguyen et al | filed 09/20/18 | closed 07/02/19 |
| 8:18-cv-01732-DOC-JDE | Rafael Arroyo, Jr. v. Kenneth Daniel Tsukahara et al | filed 09/24/18 | closed 12/06/18 |
| 8:18-cv-01827-JLS-KES | Rafael Arroyo, Jr. v. John E. Schwartz et al | filed 10/11/18 | closed 03/25/19 |
| 8:18-cv-01856-JVS-KES | Rafael Arroyo, Jr. v. Hee Duk Kang et al | filed 10/17/18 | closed 01/23/19 |
| 8:18-cv-01873-DOC-KES | Rafael Arroyo, Jr. v. Bank of America, National Association et al | filed 10/18/18 | closed 01/24/19 |
| 8:18-cv-01921-JVS-DFM | Rafael Arroyo, Jr. v. El Metate, Inc et al | filed 10/26/18 | closed 02/22/19 |
| 8:18-cv-02123-JVS-KES | Rafael Arroyo, Jr. v. Ying Feng, LLC et al | filed 11/30/18 | closed 01/31/19 |
| 8:18-cv-02177-DOC-DFM | Rafael Arroyo, Jr. v. Santa Ana Gasoline et al | filed 12/10/18 | closed 02/22/19 |
| 8:18-cv-02178-JVS-DFM | Rafael Arroyo, Jr. v. 205 South Harbor Plaza, LLC et al | filed 12/10/18 | closed 03/19/19 |
| 8:19-cv-00028-JLS-ADS | Rafael Arroyo, Jr. v. G and M Gapco, LLC et al | filed 01/07/19 | closed 03/08/19 |
| 8:19-cv-00029-JLS-DFM | Rafael Arroyo, Jr. v. 3444 Lido LLC et al | filed 01/07/19 | closed 02/21/19 |
| 8:19-cv-00080-JVS-KES | Rafael Arroyo, Jr. v. Edinger HQ, LLC et al | filed 01/15/19 | closed 01/29/20 |
| 8:19-cv-00182-JVS- | Rafael Arroyo, Jr. v. David A. Cervantes et al | filed 01/31/19 | closed 01/27/20 |

| [8:19-cv-00183-JVS-DFM](#) | Rafael Arroyo, Jr. v. BBSC Development, LLC et al | filed 01/31/19 | closed 11/12/19 |
|---|---|---|---|
| [8:19-cv-00244-JVS-KES](#) | Rafael Arroyo, Jr. v. George A. Boukather et al | filed 02/07/19 | closed 03/26/19 |
| [8:19-cv-00292-DOC-ADS](#) | Rafael Arroyo, Jr. v. Jerry Voukelatos et al | filed 02/14/19 | closed 05/20/19 |
| [8:19-cv-00353-DSF-DFM](#) | Rafael Arroyo, Jr. v. Thrifty Oil Co. et al | filed 02/25/19 | closed 10/04/19 |
| [8:19-cv-00389-AG-DFM](#) | Rafael Arroyo, Jr. v. Bank of America et al | filed 02/28/19 | closed 08/09/19 |
| [8:19-cv-00390-RGK-DFM](#) | Rafael Arroyo, Jr. v. Chin Goo Kim et al | filed 02/28/19 | closed 04/09/19 |
| [8:19-cv-00581-RSWL-ADS](#) | Rafael Arroyo, Jr. v. Dewald Holdings, LLC et al | filed 03/26/19 | closed 05/21/20 |
| [8:19-cv-00952-JGB-GJS](#) | Rafael Arroyo, Jr. v. Sun Rise Property LLC et al | filed 05/20/19 | closed 05/15/20 |
| [8:19-cv-01209-PA-RAO](#) | Rafael Arroyo, Jr. v. Golden State Enterprises, LLC et al | filed 06/18/19 | closed 01/31/20 |
| [8:19-cv-01785-JVS-ADS](#) | Rafael Arroyo, Jr. v. Mission Camino Investors L.P. et al | filed 09/18/19 | closed 11/22/19 |
| [8:19-cv-01786-JVS-ADS](#) | Rafael Arroyo, Jr. v. Beyond Serenity At Anaheim, L.P. et al | filed 09/18/19 | closed 11/06/19 |
| [8:19-cv-02022-JLS-DFM](#) | Rafael Arroyo, Jr. v. Thrifty Payless, Inc. et al | filed 10/23/19 | |
| [8:19-cv-02028-JVS-JDE](#) | Rafael Arroyo, Jr. v. Thrifty Payless, Inc. et al | filed 10/23/19 | closed 03/17/20 |
| [8:19-cv-02040-MWF-KES](#) | Rafael Arroyo, Jr. v. Thomas K. Brimer et al | filed 10/24/19 | closed 03/18/20 |

| [8:20-cv-00118-JLS-ADS](#) | Rafael Arroyo, Jr. v. Thrifty Payless, Inc., et al | filed 01/20/20 | closed 04/20/20 |
| [8:20-cv-00119-DOC-KES](#) | Rafael Arroyo, Jr. v. Thrifty Payless, Inc. et al | filed 01/20/20 | closed 06/19/20 |
| [8:20-cv-00149-JLS-DFM](#) | Rafael Arroyo, Jr. v. Thrifty Payless, Inc. et al | filed 01/24/20 | closed 04/21/20 |
| [8:20-cv-00159-DOC-JDE](#) | Rafael Arroyo, Jr. v. Thrifty Payless, Inc. et al | filed 01/27/20 | closed 06/19/20 |
| [8:20-cv-00194-MWF-JDE](#) | Rafael Arroyo, Jr. v. Thrifty Payless, Inc. et al | filed 01/29/20 | |
| [8:20-cv-00239-JLS-ADS](#) | Rafael Arroyo, Jr. v. Thrifty Payless, Inc. et al | filed 02/06/20 | |
| [8:20-cv-00407-VAP-JDE](#) | Rafael Arroyo, Jr. v. Thrifty Payless, Inc. et al | filed 02/28/20 | closed 06/25/20 |
| [8:20-cv-00729-DOC-DFM](#) | Rafael Arroyo, Jr. v. Ralphs Grocery Company et al | filed 04/13/20 | |
| [8:20-cv-00733-DOC-DFM](#) | Rafael Arroyo, Jr. v. DK Euclid, LP et al | filed 04/14/20 | closed 06/26/20 |
| [8:20-cv-00739-DOC-KES](#) | Rafael Arroyo, Jr. v. Garden Grove Town Center Plaza et al | filed 04/15/20 | closed 06/11/20 |
| [8:20-cv-01146-FMO-ADS](#) | Rafael Arroyo, Jr. v. Frome Developments Omega LLC et al | filed 06/29/20 | closed 08/17/20 |

| **PACER Service Center** | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 09/03/2020 12:09:40 | | | |
| **PACER Login:** | carriestrand | **Client Code:** | 0003-084535 |
| **Description:** | Search | **Search Criteria:** | Last Name: Arroyo First Name: R |
| **Billable Pages:** | 11 | **Cost:** | 1.10 |

# Select A Case

### Rafael Arroyo, Jr., is a plaintiff in 5 cases.

| | | | |
|---|---|---|---|
| [2:16-cv-05134-CAS-JEM](#) | Rafael Arroyo, Jr., v. Dennis Sanchez et al | filed 07/13/16 | closed 09/08/16 |
| [2:16-cv-05517-JVS-MRW](#) | Rafael Arroyo, Jr., v. Daisy Properties Limited Partnership et al | filed 07/25/16 | closed 07/25/17 |
| [2:19-cv-00272-R-MAA](#) | Rafael Arroyo, Jr., v. LBSW LLC et al | filed 01/14/19 | closed 03/13/19 |
| [2:19-cv-05147-MWF-MAA](#) | Rafael Arroyo, Jr., v. Keppel Two, LLC et al | filed 06/13/19 | closed 07/25/19 |
| [8:16-cv-01362-JLS-DFM](#) | Rafael Arroyo, Jr., v. Anthony C. Nasch et al | filed 07/21/16 | closed 09/16/16 |

| PACER Service Center | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 09/03/2020 12:10:13 | | | |
| **PACER Login:** | carriestrand | **Client Code:** | 0003-084535 |
| **Description:** | Search | **Search Criteria:** | Last Name: Arroyo First Name: R |
| **Billable Pages:** | 1 | **Cost:** | 0.10 |

# Select A Case

**Rafael Arroyo, Jr. is a plaintiff in 7 cases.**

| | | | |
|---|---|---|---|
| 1:14-cv-00811-MCE-EPG | Arroyo, Jr. v. Shoshone Development Corporation | filed 05/28/14 | closed 02/16/16 |
| 1:18-cv-01546-SAB | Arroyo, Jr. v. Singh et al | filed 11/09/18 | closed 03/20/19 |
| 1:18-cv-01648-DAD-JLT | Arroyo, Jr. v. Millennium Acquisitions LLC et al. | filed 11/30/18 | closed 12/10/19 |
| 1:18-cv-01675-LJO-BAM | Arroyo, Jr. v. Chase, Inc. | filed 12/11/18 | closed 10/29/19 |
| 1:18-cv-01682-DAD-SAB | Arroyo, Jr. v. J.S.T. LLC et al | filed 12/11/18 | closed 01/02/20 |
| 1:19-cv-00028-LJO-EPG | Arroyo v. Mehrabi, et al. | filed 01/07/19 | closed 06/21/19 |
| 2:19-cv-01147-WBS-CKD | Arroyo v. Mehrabi, et al. | filed 01/07/19 | |

| PACER Service Center | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 09/03/2020 12:12:25 | | | |
| **PACER Login:** | carriestrand:6389575:0 | **Client Code:** | 0003-084535 |
| **Description:** | Search | **Search Criteria:** | Last Name: Arroyo First Name: R |
| **Billable Pages:** | 1 | **Cost:** | 0.10 |

**5:14-cv-00261-HRL** Arroyo Jr v. Mannina Jr et al
Howard R. Lloyd, presiding
**Date filed:** 01/16/2014
**Date terminated:** 01/14/2015
**Date of last filing:** 01/14/2015

Mobile Query

**Query**

Alias
Associated Cases
Attorney
Case File Location...
Case Summary
Deadlines/Hearings...
Docket Report ...
Filers
History/Documents...
Party
Related Transactions...
Status
View a Document

### Selection Criteria for Query

| | |
|---|---|
| **Name Criteria** | R Arroyo |
| **Name Matched** | Rafael Arroyo Jr |

# Select A Case

**Rafael Arroyo Jr. is a plaintiff in 8 cases.**

| | | | |
|---|---|---|---|
| 3:16-cv-06140-JD | Arroyo Jr. v. Guadalajara Enterprises, Inc. | filed 10/25/16 | closed 05/19/17 |
| 3:16-cv-06181-JCS | Arroyo Jr. v. Aldabashi et al | filed 10/26/16 | closed 10/15/18 |
| 3:16-cv-06238-EDL | Arroyo Jr. v. S & F International, LLC et al | filed 10/28/16 | closed 06/15/17 |
| 3:16-cv-06442-SI | Arroyo Jr. v. Elkarra et al | filed 11/04/16 | closed 08/09/17 |
| 3:16-cv-07216-JSC | Arroyo Jr. v. Shuman Properties, LLC | filed 12/19/16 | closed 06/14/17 |
| 3:16-cv-07249-JD | Arroyo Jr. v. Kiswani Properties, LLC et al | filed 12/20/16 | closed 06/22/18 |
| 4:16-cv-06086-JST | Arroyo v. Sebanc et al | filed 10/21/16 | closed 10/07/17 |
| 4:16-cv-06217-HSG | Arroyo v. Lee | filed 10/27/16 | closed 04/07/17 |

| PACER Service Center | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 09/03/2020 12:14:14 | | | |
| **PACER Login:** | carriestrand:6389575:0 | **Client Code:** | 0003-084535 |
| **Description:** | Search | **Search Criteria:** | Last Name: Arroyo First Name: R |
| **Billable Pages:** | 1 | **Cost:** | 0.10 |

# Select A Case

**Rafael Arroyo, Jr. is a plaintiff in 24 cases.**

| | | | |
|---|---|---|---|
| [3:12-cv-05384-EDL](#) | Arroyo, Jr. v. Mui et al | filed 10/18/12 | closed 01/16/13 |
| [3:14-cv-00678-RS](#) | Rafael Arroyo Jr v. JE Fuel LLC et al | filed 02/13/14 | closed 12/12/14 |
| [3:16-cv-06294-WHO](#) | Arroyo, Jr. v. NETAJ, LLC | filed 11/01/16 | closed 10/31/17 |
| [3:16-cv-06384-SI](#) | Arroyo, Jr. v. Louie et al | filed 11/02/16 | closed 10/05/17 |
| [3:16-cv-06425-SK](#) | Arroyo, Jr. v. First Barbara, Inc. et al | filed 11/03/16 | closed 11/08/17 |
| [3:16-cv-06466-JSC](#) | Arroyo, Jr. v. Nevada International Blvd., LLC et al | filed 11/07/16 | closed 09/18/17 |
| [3:18-cv-06853-JCS](#) | Arroyo, Jr. v. Conway et al | filed 11/13/18 | closed 06/20/19 |
| [3:18-cv-07765-JCS](#) | Arroyo, Jr. v. Three A Properties LLC | filed 12/28/18 | closed 06/14/19 |
| [3:19-cv-07968-SK](#) | Arroyo, Jr. v. Regency Centers, L.P. et al | filed 12/04/19 | |
| [4:16-cv-06115-YGR](#) | Arroyo, Jr. v. Bells et al | filed 10/24/16 | closed 11/27/17 |
| [5:14-cv-00262-BLF](#) | Arroyo, Jr. v. A. Gaviola, Inc. | filed 01/16/14 | closed 04/17/15 |
| [5:14-cv-02021-BLF](#) | Arroyo, Jr. v. Zhang et al | filed 05/02/14 | closed 05/07/15 |
| [5:14-cv-02370-EJD](#) | Arroyo, Jr. v. Menara Hospitality LLC et al | filed 05/22/14 | closed 10/17/14 |
| [5:14-cv-02466-RMW](#) | Arroyo, Jr. v. UB Properties Series 3, LLC et al | filed 05/28/14 | closed 06/25/15 |
| [5:14-cv-03957-BLF](#) | Arroyo, Jr. v. Ends In E. Inc. et al | filed 09/02/14 | closed 12/01/14 |
| [5:14-cv-03958-](#) | Arroyo, Jr. v. Alva Jr. et al | filed 09/02/14 | closed 03/23/16 |

LHK

| 5:14-cv-03986-LHK | Arroyo, Jr. v. Gibberson et al | filed 09/03/14 | closed 10/28/14 |
| 5:14-cv-03987-HRL | Arroyo, Jr. v. 4885 Granite, LLC et al | filed 09/03/14 | closed 01/14/15 |
| 5:14-cv-03988-EJD | Arroyo, Jr. v. Silva et al | filed 09/03/14 | closed 04/14/16 |
| 5:16-cv-04209-LHK | Arroyo, Jr. v. Nguyen et al | filed 07/26/16 | closed 09/23/16 |
| 5:18-cv-05926-SVK | Arroyo, Jr. v. Facchino/Labarbera Bernal Plaza De LLC et al | filed 09/26/18 | closed 07/24/19 |
| 5:18-cv-07434-EJD | Arroyo, Jr. v. Target Corporation | filed 12/11/18 | closed 01/23/20 |
| 5:18-cv-07764-LHK | Arroyo, Jr. v. Damebeh et al | filed 12/28/18 | closed 03/18/19 |
| 5:19-cv-07422-EJD | Arroyo, Jr. v. Dang et al | filed 11/12/19 | closed 04/10/20 |

| **PACER Service Center** | | |
|---|---|---|
| **Transaction Receipt** | | |
| 09/03/2020 12:14:40 | | |
| **PACER Login:** | carriestrand:6389575:0 | **Client Code:** | 0003-084535 |
| **Description:** | Search | **Search Criteria:** | Last Name: Arroyo First Name: R |
| **Billable Pages:** | 1 | **Cost:** | 0.10 |